B1 (Official Form 1)(04/13)

| United States Bankruptcy Court<br>District of Nevada | Voluntary Petition |
|---|---|

| Name of Debtor (if individual, enter Last, First, Middle):<br><br>**Yolie's, Inc.** | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names):<br><br>**DBA Yolie's Brazilian Steakhouse** | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN)/Complete EIN<br>(if more than one, state all)<br>**88-0220169** | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all) |
| Street Address of Debtor (No. and Street, City, and State):<br><br>**3900 Paradise Road, #Z**<br>**Las Vegas, NV**<br><br>ZIP Code    **89109** | Street Address of Joint Debtor (No. and Street, City, and State):<br><br><br>ZIP Code |
| County of Residence or of the Principal Place of Business:<br><br>**Clark** | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address):<br><br>ZIP Code | Mailing Address of Joint Debtor (if different from street address):<br><br>ZIP Code |

Location of Principal Assets of Business Debtor
(if different from street address above):

---

| **Type of Debtor**<br>(Form of Organization) (Check one box)<br><br>☐ Individual (includes Joint Debtors)<br>  *See Exhibit D on page 2 of this form.*<br>■ Corporation (includes LLC and LLP)<br>☐ Partnership<br>☐ Other (If debtor is not one of the above entities,<br>  check this box and state type of entity below.) | **Nature of Business**<br>(Check one box)<br><br>☐ Health Care Business<br>☐ Single Asset Real Estate as defined<br>  in 11 U.S.C. § 101 (51B)<br>☐ Railroad<br>☐ Stockbroker<br>☐ Commodity Broker<br>☐ Clearing Bank<br>■ Other | **Chapter of Bankruptcy Code Under Which**<br>**the Petition is Filed** (Check one box)<br><br>☐ Chapter 7<br>☐ Chapter 9    ☐ Chapter 15 Petition for Recognition<br>■ Chapter 11      of a Foreign Main Proceeding<br>☐ Chapter 12<br>☐ Chapter 13    ☐ Chapter 15 Petition for Recognition<br>           of a Foreign Nonmain Proceeding |
|---|---|---|
| **Chapter 15 Debtors**<br>Country of debtor's center of main interests:<br><br>Each country in which a foreign proceeding<br>by, regarding, or against debtor is pending: | **Tax-Exempt Entity**<br>(Check box, if applicable)<br><br>☐ Debtor is a tax-exempt organization<br>  under Title 26 of the United States<br>  Code (the Internal Revenue Code). | **Nature of Debts**<br>(Check one box)<br><br>☐ Debts are primarily consumer debts,   ■ Debts are primarily<br>  defined in 11 U.S.C. § 101(8) as       business debts.<br>  "incurred by an individual primarily for<br>  a personal, family, or household purpose." |

| **Filing Fee** (Check one box)<br><br>■ Full Filing Fee attached<br><br>☐ Filing Fee to be paid in installments (applicable to individuals only). Must<br>  attach signed application for the court's consideration certifying that the<br>  debtor is unable to pay fee except in installments. Rule 1006(b). See Official<br>  Form 3A.<br><br>☐ Filing Fee waiver requested (applicable to chapter 7 individuals only). Must<br>  attach signed application for the court's consideration. See Official Form 3B. | **Chapter 11 Debtors**<br>Check one box:<br>■ Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).<br>☐ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).<br>Check if:<br>☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates)<br>  are less than $2,490,925 *(amount subject to adjustment on 4/01/16 and every three years thereafter).*<br>Check all applicable boxes:<br>☐ A plan is being filed with this petition.<br>☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors,<br>  in accordance with 11 U.S.C. § 1126(b). |
|---|---|

| **Statistical/Administrative Information**<br>■ Debtor estimates that funds will be available for distribution to unsecured creditors.<br>☐ Debtor estimates that, after any exempt property is excluded and administrative expenses paid,<br>  there will be no funds available for distribution to unsecured creditors. | THIS SPACE IS FOR COURT USE ONLY |
|---|---|

Estimated Number of Creditors

| ■ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| 1-<br>49 | 50-<br>99 | 100-<br>199 | 200-<br>999 | 1,000-<br>5,000 | 5,001-<br>10,000 | 10,001-<br>25,000 | 25,001-<br>50,000 | 50,001-<br>100,000 | OVER<br>100,000 |

Estimated Assets

| ■ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|
| $0 to<br>$50,000 | $50,001 to<br>$100,000 | $100,001 to<br>$500,000 | $500,001<br>to $1<br>million | $1,000,001<br>to $10<br>million | $10,000,001<br>to $50<br>million | $50,000,001<br>to $100<br>million | $100,000,001<br>to $500<br>million | $500,000,001<br>to $1 billion | More than<br>$1 billion |

Estimated Liabilities

| ■ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|
| $0 to<br>$50,000 | $50,001 to<br>$100,000 | $100,001 to<br>$500,000 | $500,001<br>to $1<br>million | $1,000,001<br>to $10<br>million | $10,000,001<br>to $50<br>million | $50,000,001<br>to $100<br>million | $100,000,001<br>to $500<br>million | $500,000,001<br>to $1 billion | More than<br>$1 billion |

B1 (Official Form 1)(04/13) | Page 2

| **Voluntary Petition** | Name of Debtor(s): |
|---|---|
| *(This page must be completed and filed in every case)* | **Yolie's, Inc.** |

### All Prior Bankruptcy Cases Filed Within Last 8 Years (If more than two, attach additional sheet)

| Location Where Filed:  **- None -** | Case Number: | Date Filed: |
|---|---|---|
| Location Where Filed: | Case Number: | Date Filed: |

### Pending Bankruptcy Case Filed by any Spouse, Partner, or Affiliate of this Debtor (If more than one, attach additional sheet)

| Name of Debtor: **- None -** | Case Number: | Date Filed: |
|---|---|---|
| District: | Relationship: | Judge: |

| **Exhibit A** | **Exhibit B** |
|---|---|
| (To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.)<br><br>☐ Exhibit A is attached and made a part of this petition. | (To be completed if debtor is an individual whose debts are primarily consumer debts.)<br><br>I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I delivered to the debtor the notice required by 11 U.S.C. §342(b).<br><br>X _____<br>Signature of Attorney for Debtor(s)          (Date) |

### Exhibit C

Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?

☐ Yes, and Exhibit C is attached and made a part of this petition.

■ No.

### Exhibit D

(To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)

☐ Exhibit D completed and signed by the debtor is attached and made a part of this petition.

If this is a joint petition:

☐ Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition.

### Information Regarding the Debtor - Venue
(Check any applicable box)

■ Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.

☐ There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.

☐ Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District.

### Certification by a Debtor Who Resides as a Tenant of Residential Property
(Check all applicable boxes)

☐ Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.)

_____
(Name of landlord that obtained judgment)

_____
(Address of landlord)

☐ Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and

☐ Debtor has included with this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.

☐ Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)).

| Voluntary Petition | Name of Debtor(s): |
|---|---|
| *(This page must be completed and filed in every case)* | **Yolie's, Inc.** |

**Signatures**

### Signature(s) of Debtor(s) (Individual/Joint)

I declare under penalty of perjury that the information provided in this petition is true and correct.
[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7.
[If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. §342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

**X** _____
Signature of Debtor

**X** _____
Signature of Joint Debtor

_____
Telephone Number (If not represented by attorney)

_____
Date

### Signature of Attorney*

**X** **/s/ David A. Riggi, Esq.**
Signature of Attorney for Debtor(s)

**David A. Riggi, Esq. NV Bar # 4727**
Printed Name of Attorney for Debtor(s)

**David A. Riggi, Attorney and Counselor at Law**
Firm Name

**5550 Painted Mirage Rd. #120**
**Las Vegas, NV 89149**

_____
Address

                    **Email: riggilaw@gmail.com**
**800-378-0887  Fax: (888) 306-7157**
Telephone Number

**November 16, 2015**
Date

*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.

### Signature of Debtor (Corporation/Partnership)

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

**X** **/s/ Yolinda Piccoli**
Signature of Authorized Individual

**Yolinda Piccoli**
Printed Name of Authorized Individual

**M memb Brastec, LLC, gp Yapoli Family LP, s sh Yolie's, Inc.**
Title of Authorized Individual

**November 16, 2015**
Date

### Signature of a Foreign Representative

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only one box.)

☐ I request relief in accordance with chapter 15 of title 11. United States Code. Certified copies of the documents required by 11 U.S.C. §1515 are attached.

☐ Pursuant to 11 U.S.C. §1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

**X** _____
Signature of Foreign Representative

_____
Printed Name of Foreign Representative

_____
Date

### Signature of Non-Attorney Bankruptcy Petition Preparer

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.

_____
Printed Name and title, if any, of Bankruptcy Petition Preparer

_____
Social-Security number (If the bankrutpcy petition preparer is not an individual, state the Social Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.)(Required by 11 U.S.C. § 110.)

_____
Address

**X** _____

_____
Date

Signature of bankruptcy petition preparer or officer, principal, responsible person,or partner whose Social Security number is provided above.

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. §110; 18 U.S.C. §156.*

4:47 PM

11/16/15

Cash Basis

# YOLIE'S BRAZILIAN STEAKHOUSE & SEAFOOD
## Profit & Loss
### January through March 2015

|  | Jan - Mar 15 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| 401 · SALES - FOOD | 66,411.78 |
| 402 · SALES - BAR | 33,445.04 |
| 420 · DISCOUNT AND ALLOWANCES | 1,883.97 |
| **Total Income** | 101,740.79 |
| **Cost of Goods Sold** | |
| 501 · PURCHASES - FOOD | 9,906.67 |
| 502 · PURCHASES - SUPPLIES | 8,647.92 |
| 503 · BAR SUPPLIES | 782.42 |
| 504 · LINEN AND LAUNDRY | 471.87 |
| 506 · COMPS | 2,208.51 |
| 507 · TIPS PAID | 2,375.80 |
| 512 · MUSIC | 177.00 |
| 516 · CASH OVER/SHORT | -3,194.59 |
| 517 · CHANGE IN CASH | -3,000.80 |
| **Total COGS** | 18,374.80 |
| **Gross Profit** | 83,365.99 |
| **Expense** | |
| 6560 · Payroll Expenses | 222.00 |
| 802 · SALARIES AND WAGES | 31,615.84 |
| 806 · CASUAL/CONTRACT LABOR EXPENSES | 1,559.00 |
| 808 · SUPPLIES | 2,469.02 |
| 810 · OFFICE EXPENSE | 1,173.95 |
| 811 · OFFICE SUPPLIES | 201.03 |
| 812 · TELEPHONE | 163.47 |
| 815 · ADVERTISING | 3,239.95 |
| 816 · ADVERTISING  - TRADE | 207.98 |
| 821 · PROFESSIONAL FEES | 1,495.53 |
| 828 · TRAVEL & LODGING | 2,055.40 |
| 829 · MEALS & ENTERTAINMENT | 459.94 |
| 831 · RENT | 29,063.48 |
| 832 · EQUIPMENT RENTAL | 846.03 |
| 834 · UTILITIES | 5,878.36 |
| 837 · JANITOR SERVICE & SUPPLIES | 500.00 |
| 841 · REPAIRS & MAINTENANCE | 2,295.07 |
| 846 · BANK CHARGES | 1,181.08 |
| 847 · CREDIT CARD DISCOUNT FEES | 148.65 |
| 851 · INTEREST EXPENSES | 807.27 |
| 861 · INSURANCE - GENERAL | 5,473.39 |
| 864 · Insurance-Workers Comp | 143.00 |
| 875 · MISCELLANEOUS | 3,205.60 |
| 881 · LICENCES, FEES & PERMITS | 675.00 |
| **Total Expense** | 95,080.04 |
| **Net Ordinary Income** | -11,714.05 |
| **Net Income** | **-11,714.05** |

4:44 PM

11/16/15

Cash Basis

# YOLIE'S BRAZILIAN STEAKHOUSE & SEAFOOD
## Balance Sheet
### As of March 31, 2015

| | Mar 31, 15 |
|---|---|
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | |
| 100 · NEVADA STATE BANK - 2835 | -10,179.19 |
| 102 · CASH IN BANK - NSB (NEW) YAPOLI | -1,162.00 |
| 103 · CASH IN REGISTER | 908.00 |
| 103.25 · CHASE CKING 6294 | 258.27 |
| 113 · Nevada State Bank-738 | 398.40 |
| 116 · Nevada State Bank-932 | 5,600.00 |
| **Total Checking/Savings** | -4,176.52 |
| **Accounts Receivable** | |
| 112 · CREDIT CARD RECEIVABLE | -121,627.21 |
| **Total Accounts Receivable** | -121,627.21 |
| **Other Current Assets** | |
| CPA Adj Credit Card Rec offset | 121,627.21 |
| 990 · CREDIT CARD A/R | -1,416.31 |
| 106 · PETTY CASH | 59,713.55 |
| 115 · EMPLOYEE ADVANCES | 3,972.05 |
| 133 · LOAN RECEIVABLE - YOLIE PICCOLI | -576,865.16 |
| 140 · INVENTORY | 15,725.00 |
| **Total Other Current Assets** | -377,243.66 |
| **Total Current Assets** | -503,047.39 |
| **Fixed Assets** | |
| 187 · Accum. Depreciation | -56,997.00 |
| 173 · LEASEHOLD IMPROVEMENT | 10,848.18 |
| 174 · FURNITURES & FIXTURES | 4,690.00 |
| 175 · MACHINERY & EQUIPMENT | 19,772.95 |
| 176 · VEHICLES | 52,962.19 |
| **Total Fixed Assets** | 31,276.32 |
| **Other Assets** | |
| 192 · Investments | 68,492.96 |
| 190 · REFUNDABLE DEPOSIT | 9,749.25 |
| **Total Other Assets** | 78,242.21 |
| **TOTAL ASSETS** | **-393,528.86** |
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| **Accounts Payable** | |
| 200 · ACCOUNT PAYABLES | 39,435.38 |
| **Total Accounts Payable** | 39,435.38 |
| **Credit Cards** | |
| 2710 · Citi AAdvantage World MC (2) | 60,903.17 |
| 0842 · HOME DEPOT | 12.54 |
| 1596 · Citi AAdvantage World MC | 23,790.77 |
| 2005 · American Express-Yolie | 51,917.27 |
| 3276 · HOME DEPOT 3276 | -1,883.76 |
| 3610 · VISA 3610 AADVANTAGE | -16,590.94 |
| 4546 · SAM'S CLUB | -1,594.36 |
| 7347 · HOME DEPOT 7347 | -115.91 |
| 8556 · MC - CONTINENTAL 8556 ONEPASS | -4,431.11 |
| 9222 · MC - CONTINENTAL 9222 ONEPASS | 44,553.27 |
| **Total Credit Cards** | 156,560.94 |

4:44 PM

11/16/15

Cash Basis

## YOLIE'S BRAZILIAN STEAKHOUSE & SEAFOOD
## Balance Sheet
### As of March 31, 2015

|  | Mar 31, 15 |
|---|---|
| **Other Current Liabilities** | |
| 201 · ACCOUNT PAYABLE | -155.65 |
| 207 · LOAN PAYBLE - C. TROTTER | 72.37 |
| 208 · GARNISHMENTS PAYABLE | -2,354.42 |
| 209 · CUSTOMER DEPOSITS | 33,645.99 |
| 210 · GIFT CERTIFICATES PAYABLE | -5,566.90 |
| 2100 · Payroll Liabilities | -40,720.23 |
| 240 · SALES TAX PAYABLE | -9,353.00 |
| **Total Other Current Liabilities** | -24,431.84 |
| **Total Current Liabilities** | 171,564.48 |
| **Total Liabilities** | 171,564.48 |
| **Equity** | |
| 365 · Partner's Current Contributions | 44,646.86 |
| 364 · Partners' Capital | 2,735.47 |
| 361 · PROFIT DISTRIBUTION | -20,807.32 |
| 3900 · Retained Earnings | -579,954.30 |
| Net Income | -11,714.05 |
| **Total Equity** | -565,093.34 |
| **TOTAL LIABILITIES & EQUITY** | -393,528.86 |

4:45 PM

11/16/15

# YOLIE'S BRAZILIAN STEAKHOUSE & SEAFOOD
## Statement of Cash Flows
### January through March 2015

|  | Jan - Mar 15 |
|---|---|
| **OPERATING ACTIVITIES** | |
| Net Income | -11,714.05 |
| **Adjustments to reconcile Net Income** | |
| **to net cash provided by operations:** | |
| 990 · CREDIT CARD A/R | 624.44 |
| 106 · PETTY CASH | -7,329.37 |
| 133 · LOAN RECEIVABLE - YOLIE PICCOLI | 8,700.00 |
| 2710 · Citi AAdvantage World MC (2) | 5,273.30 |
| 2005 · American Express-Yolie | 4,264.48 |
| 9222 · MC - CONTINENTIAL 9222 ONEPASS | 1,286.70 |
| 210 · GIFT CERTIFICATES PAYABLE | -272.85 |
| 2100 · Payroll Liabilities | -2,956.14 |
| 240 · SALES TAX PAYABLE | 4,053.11 |
| **Net cash provided by Operating Activities** | 1,929.62 |
| **FINANCING ACTIVITIES** | |
| 361 · PROFIT DISTRIBUTION | -445.00 |
| **Net cash provided by Financing Activities** | -445.00 |
| **Net cash increase for period** | 1,484.62 |
| **Cash at beginning of period** | -5,661.14 |
| **Cash at end of period** | **-4,176.52** |

| Form **8879-C** | **IRS e-file Signature Authorization for Form 1120** | | | OMB No. 1545-0123 |
|---|---|---|---|---|
| | For calendar year 2014, or tax year beginning _____ , ending _____ | | | **2014** |
| Department of the Treasury<br>Internal Revenue Service | ▶ Do not send to the IRS. Keep for your records.<br>▶ Information about Form 8879-C and its instructions is at www.irs.gov/form8879c. | | | |

| Name of corporation | | Employer identification number |
|---|---|---|
| YOLIE'S INC | | 88-0220169 |

**Part I**  Tax Return Information (Whole dollars only)

| | | | |
|---|---|---|---|
| 1 Total income (Form 1120, line 11) | | **1** | |
| 2 Taxable income (Form 1120, line 30) | | **2** | -3,790 |
| 3 Total tax (Form 1120, line 31) | | **3** | 0 |
| 4 Amount owed (Form 1120, line 34) | | **4** | |
| 5 Overpayment (Form 1120, line 35) | | **5** | |

**Part II**  Declaration and Signature Authorization of Officer (Be sure to get a copy of the corporation's return)

Under penalties of perjury, I declare that I am an officer of the above corporation and that I have examined a copy of the corporation's 2014 electronic income tax return and accompanying schedules and statements and to the best of my knowledge and belief, it is true, correct, and complete. I further declare that the amounts in Part I above are the amounts shown on the copy of the corporation's electronic income tax return. I consent to allow my electronic return originator (ERO), transmitter, or intermediate service provider to send the corporation's return to the IRS and to receive from the IRS (a) an acknowledgement of receipt or reason for rejection of the transmission, (b) the reason for any delay in processing the return or refund, and (c) the date of any refund. If applicable, I authorize the U.S. Treasury and its designated Financial Agent to initiate an electronic funds withdrawal (direct debit) entry to the financial institution account indicated in the tax preparation software for payment of the corporation's federal taxes owed on this return, and the financial institution to debit the entry to this account. To revoke a payment, I must contact the U.S. Treasury Financial Agent at 1-888-353-4537 no later than 2 business days prior to the payment (settlement) date. I also authorize the financial institutions involved in the processing of the electronic payment of taxes to receive confidential information necessary to answer inquiries and resolve issues related to the payment. I have selected a personal identification number (PIN) as my signature for the corporation's electronic income tax return and, if applicable, the corporation's consent to electronic funds withdrawal.

Officer's PIN: check one box only

[X] I authorize __Steven T. Giorgione CPA, Ltd.__ to enter my PIN | 12345 | as my signature
                   ERO firm name                                                    do not enter all zeros
on the corporation's 2014 electronically filed income tax return.

[ ] As an officer of the corporation, I will enter my PIN as my signature on the corporation's 2014 electronically filed income tax return.

| Officer's signature ▶ | | Date ▶ 09/03/15 | Title ▶ PRESIDENT |
|---|---|---|---|
| | YOLINDA PICCOLI | | |

**Part III**  Certification and Authentication

ERO's EFIN/PIN. Enter your six-digit EFIN followed by your five-digit self-selected PIN.     | 88181898765 |
                                                                     do not enter all zeros

I certify that the above numeric entry is my PIN, which is my signature on the 2014 electronically filed income tax return for the corporation indicated above. I confirm that I am submitting this return in accordance with the requirements of Pub. 3112, IRS e-file Application and Participation, and Pub. 4163, Modernized e-File (MeF) Information for Authorized IRS e-file Providers for Business Returns.

| ERO's signature ▶ | | Date ▶ 09/03/15 |
|---|---|---|

**ERO Must Retain This Form — See Instructions**
**Do Not Submit This Form to the IRS Unless Requested To Do So**

For Paperwork Reduction Act Notice, see instructions.            Form **8879-C** (2014)

DAA

Form **1120**
Department of the Treasury
Internal Revenue Service

**U.S. Corporation Income Tax Return**
For calendar year 2014 or tax year beginning _____ , ending _____
▶ Information about Form 1120 and its separate instructions is at www.irs.gov/form1120.

OMB No. 1545-0123

**2014**

A Check if:
1a Consolidated return (attach Form 851) ☐
b Life/nonlife consolidated return ☐
2 Personal holding co. (attach Sch. PH) ☐
3 Personal service corp. (see instructions) ☐
4 Schedule M-3 attached ☐

Name **YOLIE'S INC**

TYPE OR PRINT

Number, street, and room or suite no. If a P.O. box, see instructions.
**3900 PARADISE ROAD, #Z**

City or town, state, or province, country and ZIP or foreign postal code
**LAS VEGAS          NV 89109**

B Employer identification number
**88-0220169**

C Date incorporated
**05/30/1986**

D Total assets (see instructions)
$ **24,962**

E Check if: (1) Initial return (2) Final return (3) Name change (4) Address change

| | | | |
|---|---|---|---|
| **Income** | 1a Gross receipts or sales | 1a | |
| | b Returns and allowances | 1b | |
| | c Balance. Subtract line 1b from line 1a | 1c | |
| | 2 Cost of goods sold (attach Form 1125-A) | 2 | |
| | 3 Gross profit. Subtract line 2 from line 1c | 3 | |
| | 4 Dividends (Schedule C, line 19) | 4 | |
| | 5 Interest | 5 | |
| | 6 Gross rents | 6 | |
| | 7 Gross royalties | 7 | |
| | 8 Capital gain net income (attach Schedule D (Form 1120)) | 8 | |
| | 9 Net gain or (loss) from Form 4797, Part II, line 17 (attach Form 4797) | 9 | |
| | 10 Other income (see instructions—attach statement) | 10 | |
| | 11 Total income. Add lines 3 through 10 ▶ | 11 | |
| **Deductions (See instructions for limitations on deductions.)** | 12 Compensation of officers (see instructions—attach Form 1125-E) ▶ | 12 | |
| | 13 Salaries and wages (less employment credits) | 13 | |
| | 14 Repairs and maintenance | 14 | |
| | 15 Bad debts | 15 | |
| | 16 Rents | 16 | |
| | 17 Taxes and licenses | 17 | |
| | 18 Interest | 18 | |
| | 19 Charitable contributions | 19 | |
| | 20 Depreciation from Form 4562 not claimed on Form 1125-A or elsewhere on return (attach Form 4562) | 20 | 3,790 |
| | 21 Depletion | 21 | |
| | 22 Advertising | 22 | |
| | 23 Pension, profit-sharing, etc., plans | 23 | |
| | 24 Employee benefit programs | 24 | |
| | 25 Domestic production activities deduction (attach Form 8903) | 25 | |
| | 26 Other deductions (attach statement) | 26 | |
| | 27 Total deductions. Add lines 12 through 26 ▶ | 27 | 3,790 |
| | 28 Taxable income before net operating loss deduction and special deductions. Subtract line 27 from line 11 | 28 | -3,790 |
| | 29a Net operating loss deduction (see instructions) | 29a | |
| | b Special deductions (Schedule C, line 20) | 29b | |
| | c Add lines 29a and 29b | 29c | |
| **Tax, Refundable Credits, and Payments** | 30 Taxable income. Subtract line 29c from line 28 (see instructions) | 30 | -3,790 |
| | 31 Total tax (Schedule J, Part I, line 11) | 31 | 0 |
| | 32 Total payments and refundable credits (Schedule J, Part II, line 21) | 32 | |
| | 33 Estimated tax penalty (see instructions). Check if Form 2220 is attached ▶ ☐ | 33 | |
| | 34 Amount owed. If line 32 is smaller than the total of lines 31 and 33, enter amount owed | 34 | |
| | 35 Overpayment. If line 32 is larger than the total of lines 31 and 33, enter amount overpaid | 35 | |
| | 36 Enter amount from line 35 you want: Credited to 2015 estimated tax ▶ _____ Refunded ▶ | 36 | |

**Sign Here**
Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Signature of officer **YOLINDA PICCOLI**     Date     Title **PRESIDENT**

May the IRS discuss this return with the preparer shown below (see instructions)? ☒ Yes ☐ No

**Paid Preparer Use Only**

| | | | |
|---|---|---|---|
| Print/Type preparer's name **Steven T. Giorgione, CPA** | Preparer's signature | Date **09/09/15** | Check ☐ if self-employed  PTIN **P00283097** |
| Firm's name ▶ **Steven T. Giorgione CPA, Ltd.** | | | Firm's EIN ▶ **88-0266191** |
| Firm's address ▶ **8905 S Pecos Rd Ste 24B Henderson, NV    89074-7148** | | | Phone no. **702-898-2800** |

For Paperwork Reduction Act Notice, see separate instructions.
DAA

Form **1120** (2014)

Form 1120 (2014)    YOLIE'S INC    88-0220169    Page **2**

| Schedule C | Dividends and Special Deductions (see instructions) | (a) Dividends received | (b) % | (c) Special deductions (a) x (b) |
|---|---|---|---|---|
| 1 | Dividends from less-than-20%-owned domestic corporations (other than debt-financed stock) | | 70 | |
| 2 | Dividends from 20%-or-more-owned domestic corporations (other than debt-financed stock) | | 80 | |
| 3 | Dividends on debt-financed stock of domestic and foreign corporations | | see instructions | |
| 4 | Dividends on certain preferred stock of less-than-20%-owned public utilities | | 42 | |
| 5 | Dividends on certain preferred stock of 20%-or-more-owned public utilities | | 48 | |
| 6 | Dividends from less-than-20%-owned foreign corporations and certain FSCs | | 70 | |
| 7 | Dividends from 20%-or-more-owned foreign corporations and certain FSCs | | 80 | |
| 8 | Dividends from wholly owned foreign subsidiaries | | 100 | |
| 9 | **Total.** Add lines 1 through 8. See instructions for limitation | | | |
| 10 | Dividends from domestic corporations received by a small business investment company operating under the Small Business Investment Act of 1958 | | 100 | |
| 11 | Dividends from affiliated group members | | 100 | |
| 12 | Dividends from certain FSCs | | 100 | |
| 13 | Dividends from foreign corporations not included on lines 3, 6, 7, 8, 11, or 12 | | | |
| 14 | Income from controlled foreign corporations under subpart F (attach Form(s) 5471) | | | |
| 15 | Foreign dividend gross-up | | | |
| 16 | IC-DISC and former DISC dividends not included on lines 1, 2, or 3 | | | |
| 17 | Other dividends | | | |
| 18 | Deduction for dividends paid on certain preferred stock of public utilities | | | |
| 19 | **Total dividends.** Add lines 1 through 17. Enter here and on page 1, line 4 ▶ | | | |
| 20 | **Total special deductions.** Add lines 9, 10, 11, 12, and 18. Enter here and on page 1, line 29b ▶ | | | |

Form **1120** (2014)

Form 1120 (2014)    YOLIE'S INC    88-0220169    Page **3**

| Schedule J | Tax Computation and Payment (see instructions) | | | |
|---|---|---|---|---|

**Part I–Tax Computation**

| | | | | |
|---|---|---|---|---|
| 1 | Check if the corporation is a member of a controlled group (attach Schedule O (Form 1120)) ........ ▶ ☐ | | | |
| 2 | Income tax. Check if a qualified personal service corporation (see instructions) ........................ ▶ ☐ | | 2 | 0 |
| 3 | Alternative minimum tax (attach Form 4626) ............................................................... | | 3 | |
| 4 | Add lines 2 and 3 ....................................................................................... | | 4 | 0 |
| 5a | Foreign tax credit (attach Form 1118) .................................. | 5a | | |
| b | Credit from Form 8834 (see instructions) ............................... | 5b | | |
| c | General business credit (attach Form 3800) ............................ | 5c | | |
| d | Credit for prior year minimum tax (attach Form 8827) .................. | 5d | | |
| e | Bond credits from Form 8912 ........................................... | 5e | | |
| 6 | Total credits. Add lines 5a through 5e .................................................................... | | 6 | |
| 7 | Subtract line 6 from line 4 .............................................................................. | | 7 | |
| 8 | Personal holding company tax (attach Schedule PH (Form 1120)) ......................................... | | 8 | |
| 9a | Recapture of investment credit (attach Form 4255) .................... | 9a | | |
| b | Recapture of low-income housing credit (attach Form 8611) ............ | 9b | | |
| c | Interest due under the look-back method—completed long-term contracts (attach Form 8697) ........................................................... | 9c | | |
| d | Interest due under the look-back method—income forecast method (attach Form 8866) ................................................................. | 9d | | |
| e | Alternative tax on qualifying shipping activities (attach Form 8902) ... | 9e | | |
| f | Other (see instructions—attach statement) ............................. | 9f | | |
| 10 | Total. Add lines 9a through 9f ........................................................................... | | 10 | |
| 11 | Total tax. Add lines 7, 8, and 10. Enter here and on page 1, line 31 .................................... | | 11 | 0 |

**Part II–Payments and Refundable Credits**

| | | | | |
|---|---|---|---|---|
| 12 | 2013 overpayment credited to 2014 ...................................................................... | | 12 | |
| 13 | 2014 estimated tax payments ............................................................................. | | 13 | |
| 14 | 2014 refund applied for on Form 4466 .................................................................... | | 14 | ( ) |
| 15 | Combine lines 12, 13, and 14 ........................................................................... | | 15 | |
| 16 | Tax deposited with Form 7004 ........................................................................... | | 16 | |
| 17 | Withholding (see instructions) ........................................................................... | | 17 | |
| 18 | Total payments. Add lines 15, 16, and 17 ................................................................ | | 18 | |
| 19 | Refundable credits from: | | | |
| a | Form 2439 ............................................................. | 19a | | |
| b | Form 4136 ............................................................. | 19b | | |
| c | Form 8827, line 8c .................................................... | 19c | | |
| d | Other (attach statement—see instructions) ............................ | 19d | | |
| 20 | Total credits. Add lines 19a through 19d ................................................................. | | 20 | |
| 21 | Total payments and credits. Add lines 18 and 20. Enter here and on page 1, line 32 ..................... | | 21 | |

| Schedule K | Other Information (see instructions) | | | |
|---|---|---|---|---|

| | | | Yes | No |
|---|---|---|---|---|
| 1 | Check accounting method:  a ☐ Cash  b ☒ Accrual  c ☐ Other (specify) ▶ ................................. | | | |
| 2 | See the instructions and enter the: | | | |
| a | Business activity code no. ▶  722511 | | | |
| b | Business activity ▶  RESTAURANT/BAR | | | |
| c | Product or service ▶  FOOD/BEVERAGE | | | |
| 3 | Is the corporation a subsidiary in an affiliated group or a parent-subsidiary controlled group? ........... | | | X |
| | If "Yes," enter name and EIN of the parent corporation ▶ | | | |
| 4 | At the end of the tax year: | | | |
| a | Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote? If "Yes," complete Part I of Schedule G (Form 1120) (attach Schedule G) | | | X |
| b | Did any individual or estate own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote? If "Yes," complete Part II of Schedule G (Form 1120) (attach Schedule G) | | X | |

DAA

Form 1120 (2014)  YOLIE'S INC                                88-0220169                    Page **4**

| Schedule K | Other Information continued (see instructions) | | |
|---|---|---|---|

| | | | Yes | No |
|---|---|---|---|---|
| 5 | At the end of the tax year, did the corporation: | | | |
| a | Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation not included on **Form 851**, Affiliations Schedule? For rules of constructive ownership, see instructions. | | | X |

If "Yes," complete (i) through (iv) below.

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage Owned in Voting Stock |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

| | | | Yes | No |
|---|---|---|---|---|
| b | Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. | | | X |

If "Yes," complete (i) through (iv) below.

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Country of Organization | (iv) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

| | | Yes | No |
|---|---|---|---|
| 6 | During this tax year, did the corporation pay dividends (other than stock dividends and distributions in exchange for stock) in excess of the corporation's current and accumulated earnings and profits? (See sections 301 and 316.) | | X |
| | If "Yes," file **Form 5452**, Corporate Report of Nondividend Distributions. | | |
| | If this is a consolidated return, answer here for the parent corporation and on Form 851 for each subsidiary. | | |
| 7 | At any time during the tax year, did one foreign person own, directly or indirectly, at least 25% of **(a)** the total voting power of all classes of the corporation's stock entitled to vote or **(b)** the total value of all classes of the corporation's stock? | | X |
| | For rules of attribution, see section 318. If "Yes," enter: | | |
| | (i)  Percentage owned ▶ ............ and (ii) Owner's country ▶ | | |
| | **(c)** The corporation may have to file **Form 5472**, Information Return of a 25% Foreign-Owned U.S. Corporation or a Foreign Corporation Engaged in a U.S. Trade or Business. Enter the number of Forms 5472 attached ▶ | | |
| 8 | Check this box if the corporation issued publicly offered debt instruments with original issue discount ....... ▶ ☐ | | |
| | If checked, the corporation may have to file **Form 8281**, Information Return for Publicly Offered Original Issue Discount Instruments. | | |
| 9 | Enter the amount of tax-exempt interest received or accrued during the tax year ▶  $              0 | | |
| 10 | Enter the number of shareholders at the end of the tax year (if 100 or fewer) ▶ ...... 1 | | |
| 11 | If the corporation has an NOL for the tax year and is electing to forego the carryback period, check here .......... ▶ ☐ | | |
| | If the corporation is filing a consolidated return, the statement required by Regulations section 1.1502-21(b)(3) must be attached or the election will not be valid. | | |
| 12 | Enter the available NOL carryover from prior tax years (do not reduce it by any deduction on line 29a.) ▶  $       11,368 | | |
| 13 | Are the corporation's total receipts (page 1, line 1a, plus lines 4 through 10) for the tax year **and** its total assets at the end of the tax year less than $250,000? | X | |
| | If "Yes," the corporation is not required to complete Schedules L, M-1, and M-2. Instead, enter the total amount of cash distributions and the book value of property distributions (other than cash) made during the tax year ▶  $ | | |
| 14 | Is the corporation required to file Schedule UTP (Form 1120), Uncertain Tax Position Statement (see instructions)? ......... | | X |
| | If "Yes," complete and attach Schedule UTP. | | |
| 15a | Did the corporation make any payments in 2014 that would require it to file Form(s) 1099? .................... | | X |
| b | If "Yes," did or will the corporation file required Forms 1099? ....................... | | |
| 16 | During this tax year, did the corporation have an 80% or more change in ownership, including a change due to redemption of its own stock? | | X |
| 17 | During or subsequent to this tax year, but before the filing of this return, did the corporation dispose of more than 65% (by value) of its assets in a taxable, non-taxable, or tax deferred transaction? | | X |
| 18 | Did the corporation receive assets in a section 351 transfer in which any of the transferred assets had a fair market basis or fair market value of more than $1 million? ................................................ | | X |

Form **1120** (2014)

DAA

Form 1120 (2014)  YOLIE'S INC                                      88-0220169                                    Page 5

## Schedule L — Balance Sheets per Books

| | Assets | Beginning of tax year | | End of tax year | |
|---|---|---|---|---|---|
| | | (a) | (b) | (c) | (d) |
| 1 | Cash | | | | |
| 2a | Trade notes and accounts receivable | | | | |
| b | Less allowance for bad debts | | | | |
| 3 | Inventories | | | | |
| 4 | U.S. government obligations | | | | |
| 5 | Tax-exempt securities (see instructions) | | | | |
| 6 | Other current assets (att. stmt.)  Stmt 1 | | 199 | | 199 |
| 7 | Loans to shareholders | | | | |
| 8 | Mortgage and real estate loans | | | | |
| 9 | Other investments (attach stmt.) | | | | |
| 10a | Buildings and other depreciable assets | 702,731 | | 702,731 | |
| b | Less accumulated depreciation | 674,178 | 28,553 | 677,968 | 24,763 |
| 11a | Depletable assets | | | | |
| b | Less accumulated depletion | | | | |
| 12 | Land (net of any amortization) | | | | |
| 13a | Intangible assets (amortizable only) | | | | |
| b | Less accumulated amortization | | | | |
| 14 | Other assets (attach stmt.) | | | | |
| 15 | Total assets | | 28,752 | | 24,962 |
| | **Liabilities and Shareholders' Equity** | | | | |
| 16 | Accounts payable | | | | |
| 17 | Mortgages, notes, bonds payable in less than 1 year | | | | |
| 18 | Other current liabilities (att. stmt.) | | | | |
| 19 | Loans from shareholders | | | | |
| 20 | Mortgages, notes, bonds payable in 1 year or more | | | | |
| 21 | Other liabilities (attach statement) | | | | |
| 22 | Capital stock:  a Preferred stock | | | | |
| | b Common stock | 304,953 | 304,953 | 304,953 | 304,953 |
| 23 | Additional paid-in capital | | 3,217 | | 3,217 |
| 24 | Retained earnings—Appropriated (att. stmt.)  Stmt 2 | | -62,932 | | -62,932 |
| 25 | Retained earnings—Unappropriated | | 57,514 | | 53,724 |
| 26 | Adjustments to SH equity (att. stmt.) | | | | |
| 27 | Less cost of treasury stock | | 274,000 | | (274,000) |
| 28 | Total liabilities and shareholders' equity | | 28,752 | | 24,962 |

## Schedule M-1 — Reconciliation of Income (Loss) per Books With Income per Return

Note: The corporation may be required to file Schedule M-3 (see instructions).

| | | | | | |
|---|---|---|---|---|---|
| 1 | Net income (loss) per books | -3,790 | 7 | Income recorded on books this year not included on this return (itemize): | |
| 2 | Federal income tax per books | | | Tax-exempt interest  $ | |
| 3 | Excess of capital losses over capital gains | | | | |
| 4 | Income subject to tax not recorded on books this year (itemize): | | 8 | Deductions on this return not charged against book income this year (itemize): | |
| 5 | Expenses recorded on books this year not deducted on this return (itemize): | | a | Depreciation ... $ | |
| a | Depreciation  $ | | b | Charitable contributions ... $ | |
| b | Charitable contributions  $ | | | | |
| c | Travel and entertainment  $ | | 9 | Add lines 7 and 8 | |
| 6 | Add lines 1 through 5 | -3,790 | 10 | Income (page 1, line 28)—line 6 less line 9 | -3,790 |

## Schedule M-2 — Analysis of Unappropriated Retained Earnings per Books (Line 25, Schedule L)

| | | | | | |
|---|---|---|---|---|---|
| 1 | Balance at beginning of year | 57,514 | 5 | Distributions:  a Cash | |
| 2 | Net income (loss) per books | -3,790 | | b Stock | |
| 3 | Other increases (itemize): | | | c Property | |
| | | | 6 | Other decreases (itemize): | |
| | | | 7 | Add lines 5 and 6 | |
| 4 | Add lines 1, 2, and 3 | 53,724 | 8 | Balance at end of year (line 4 less line 7) | 53,724 |

Form **1120** (2014)

DAA

YOLIE 09/09/2015 2:22 PM

| SCHEDULE G (Form 1120) (Rev. December 2011) Department of the Treasury Internal Revenue Service | Information on Certain Persons Owning the Corporation's Voting Stock ▶ Attach to Form 1120. ▶ See instructions on page 2. | OMB No. 1545-0123 |

| Name | Employer identification number (EIN) |
| YOLIE'S INC | 88-0220169 |

**Part I**   Certain Entities Owning the Corporation's Voting Stock. (Form 1120. Schedule K. Question 4a). Complete columns (i) through (v) below for any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization that owns directly 20% or more, or owns, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote (see instructions).

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Percentage Owned in Voting Stock |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**Part II**   Certain Individuals and Estates Owning the Corporation's Voting Stock. (Form 1120, Schedule K, Question 4b). Complete columns (i) through (iv) below for any individual or estate that owns directly 20% or more, or owns, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote (see instructions).

| (i) Name of Individual or Estate | (ii) Identifying Number (if any) | (iii) Country of Citizenship (see instructions) | (iv) Percentage Owned in Voting Stock |
|---|---|---|---|
| YOLINDA PICCOLI | | USA | 100.000 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

For Paperwork Reduction Act Notice, see the Instructions for Form 1120.

Schedule G (Form 1120) (Rev. 12-2011)

DAA

| Form **4562** | | **Depreciation and Amortization** | OMB No. 1545-0172 |
|---|---|---|---|
| | | **(Including Information on Listed Property)** | **2014** |
| Department of the Treasury Internal Revenue Service (99) | | ▶ Attach to your tax return. ▶ Information about Form 4562 and its separate instructions is at www.irs.gov/form4562. | Attachment Sequence No. **179** |

Name(s) shown on return: **YOLIE'S INC**

Identifying number: **88-0220169**

Business or activity to which this form relates: **Regular Depreciation**

## Part I    Election To Expense Certain Property Under Section 179

**Note:** If you have any listed property, complete Part V before you complete Part I.

| | | | | |
|---|---|---|---|---|
| 1 | Maximum amount (see instructions) | | 1 | 25,000 |
| 2 | Total cost of section 179 property placed in service (see instructions) | | 2 | |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) | | 3 | 200,000 |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | | 4 | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | | 5 | |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost | |
|---|---|---|---|---|
| | | | | |
| | | | | |

| | | | | |
|---|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 | 7 | | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | | 8 | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | | 9 | |
| 10 | Carryover of disallowed deduction from line 13 of your 2013 Form 4562 | | 10 | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 (see instructions) | | 11 | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but do not enter more than line 11 | | 12 | |
| 13 | Carryover of disallowed deduction to 2015. Add lines 9 and 10, less line 12 ▶ | 13 | | |

**Note:** Do not use Part II or Part III below for listed property. Instead, use Part V.

## Part II    Special Depreciation Allowance and Other Depreciation (Do not include listed property.) (See instructions.)

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year (see instructions) | 14 | |
| 15 | Property subject to section 168(f)(1) election | 15 | |
| 16 | Other depreciation (including ACRS) | 16 | |

## Part III    MACRS Depreciation (Do not include listed property.) (See instructions.)

### Section A

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2014 | 17 | 3,790 |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ▶ ☐ | | |

### Section B—Assets Placed in Service During 2014 Tax Year Using the General Depreciation System

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only—see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a  3-year property | | | | | | |
| b  5-year property | | | | | | |
| c  7-year property | | | | | | |
| d  10-year property | | | | | | |
| e  15-year property | | | | | | |
| f  20-year property | | | | | | |
| g  25-year property | | | 25 yrs. | | S/L | |
| h  Residential rental property | | | 27.5 yrs. | MM | S/L | |
| | | | 27.5 yrs. | MM | S/L | |
| i  Nonresidential real property | | | 39 yrs. | MM | S/L | |
| | | | | MM | S/L | |

### Section C—Assets Placed in Service During 2014 Tax Year Using the Alternative Depreciation System

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a  Class life | | | | | S/L | |
| b  12-year | | | 12 yrs. | | S/L | |
| c  40-year | | | 40 yrs. | MM | S/L | |

## Part IV    Summary (See instructions.)

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | 21 | |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations—see instructions | 22 | 3,790 |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | 23 | |

For Paperwork Reduction Act Notice, see separate instructions.

Form **4562** (2014)

OAA

There are no amounts for Page 2

| Form **1120** | | Net Operating Loss Carryover Worksheet - Regular Tax | | | **2014** |
|---|---|---|---|---|---|
| | | For calendar year 2014 or tax year beginning                    , ending | | | |

Name
YOLIE'S INC

Employer Identification Number
88-0220169

| Preceding Taxable Year | Adj. To NOL Inc/(Loss) After Adj. | Prior Year | | Current Year | Next Year |
|---|---|---|---|---|---|
| | | NOL Utilized (Income Offset) | Carryovers | Income Offset By NOL Carryback/ Carryover NOL Utilized | Carryover |
| 17th 12/31/97 | | | | | |
| 16th 12/31/98 | | | | | |
| 15th 12/31/99 | | | | | |
| 14th 12/31/00 | | | | | |
| 13th 12/31/01 | | | | | |
| 12th 12/31/02 | | | | | |
| 11th 12/31/03 | -57,037 | 57,037 | | | |
| 10th 12/31/04 | 27,892 | -11,728 | | | |
| 9th 12/31/05 | | | | | |
| 8th 12/31/06 | 17,726 | | | | |
| 7th 12/31/07 | 15,224 | -3,786 | | | |
| 6th 12/31/08 | 18,098 | -3,790 | | | |
| 5th 12/31/09 | -3,786 | 3,786 | | | |
| 4th 12/31/10 | -3,790 | 3,790 | | | |
| 3rd 12/31/11 | -3,788 | | 3,788 | | 3,788 |
| 2nd 12/31/12 | -3,791 | | 3,791 | | 3,791 |
| 1st 12/31/13 | -3,789 | | 3,789 | | 3,789 |
| NOL Carryover Available To Current Year | | | 11,368 | | |
| Current Year | 0 -3,790 | | | | 3,790 |
| NOL Carryover Available To Next Year | | | | | 15,158 |

| Form **1120** | | Net Operating Loss Carryover Worksheet - AMT | | | | **2014** |
|---|---|---|---|---|---|---|
| | | For calendar year 2014 or tax year beginning , ending | | | | |

Name: **YOLIE'S INC**

Employer Identification Number: **88-0220169**

| | | Prior Year | | Current Year | Next Year |
|---|---|---|---|---|---|
| Preceding Taxable Year | Adj. To NOL Incl/(Loss) After Adj. | NOL Utilized (Income Offset) | Carryovers | Income Offset By NOL Carryback/ Carryover NOL Utilized | Carryover |
| 17th 12/31/97 | | | | | |
| 16th 12/31/98 | | | | | |
| 15th 12/31/99 | | | | | |
| 14th 12/31/00 | | | | | |
| 13th 12/31/01 | | | | | |
| 12th 12/31/02 | | | | | |
| 11th 12/31/03 | -66,964 | 66,964 | | | |
| 10th 12/31/04 | 23,855 | -23,855 | | | |
| 9th 12/31/05 | -6,918 | 1,867 | 5,051 | | 5,051 |
| 8th 12/31/06 | 16,115 | -15,375 | | | |
| 7th 12/31/07 | 16,115 | -13,486 | | | |
| 6th 12/31/08 | 16,115 | -16,115 | | | |
| 5th 12/31/09 | -3,930 | | 3,930 | | 3,930 |
| 4th 12/31/10 | -3,933 | | 3,933 | | 3,933 |
| 3rd 12/31/11 | -3,931 | | 3,931 | | 3,931 |
| 2nd 12/31/12 | -3,935 | | 3,935 | | 3,935 |
| 1st 12/31/13 | -3,932 | | 3,932 | | 3,932 |
| NOL Carryover Available To Current Year | | | 24,712 | | |
| Current Year | 0 -3,933 | | | | 3,933 |
| NOL Carryover Available To Next Year | | | | | 28,645 |

**Federal Statements**

### Statement 1 - Form 1120, Page 5, Schedule L, Line 6 - Other Current Assets

| Description | Beginning of Year | End of Year |
|---|---|---|
| ACCRUED INTEREST RECEIVABLE | $ 199 | $ 199 |
| Total | $ 199 | $ 199 |

### Statement 2 - Form 1120, Page 5, Schedule L, Line 24 - Retained Earnings - Appropriated

| Description | Beginning of Year | End of Year |
|---|---|---|
| RE - Appropriated | $ -62,932 | $ -62,932 |
| Total | $ -62,932 | $ -62,932 |

YOLIE YOLIE'S INC
88-0220169
FYE: 12/31/2014

# Federal Asset Report
## Form 1120, Page 1

09/09/2015 2:22 PM

| Asset | Description | Date In Service | Cost | Bus % | Sec 179Bonus | Basis for Depr | PerConv Meth | Prior | Current |
|---|---|---|---|---|---|---|---|---|---|
| **Prior MACRS:** | | | | | | | | | |
| 1 | EQUIPMENT | 1/01/87 | 30,487 | | | 30,487 | 5 HY 200DB | 30,487 | 0 |
| 2 | EQUIPMENT | 6/01/88 | 42,506 | | | 42,506 | 7 HY 200DB | 42,506 | 0 |
| 3 | EQUIPMENT | 1/09/89 | 7,560 | | | 7,560 | 5 HY 200DB | 7,560 | 0 |
| 4 | LEASEHOLD IMPROVEMENTS | 1/01/87 | 410,322 | | | 410,322 | 10 HY S/L | 410,322 | 0 |
| 5 | LEASEHOLD IMPROVEMENTS | 1/11/88 | 2,660 | | | 2,660 | 10 HY S/L | 2,660 | 0 |
| 6 | EQUIPMENT | 2/07/90 | 442 | | | 442 | 5 HY 200DB | 442 | 0 |
| 7 | VEGETABLE CUTTER | 3/06/90 | 206 | | | 206 | 5 HY 200DB | 206 | 0 |
| 8 | DOOR | 3/20/90 | 1,025 | | | 1,025 | 10 HY 200DB | 1,025 | 0 |
| 9 | ICE MACHINE | 7/16/90 | 800 | | | 800 | 5 HY 200DB | 800 | 0 |
| 10 | GLASS | 11/20/90 | 702 | | | 702 | 7 HY 200DB | 589 | 0 |
| 11 | TIME CLOCK | 1/31/91 | 339 | | | 339 | 5 HY 200DB | 339 | 0 |
| 12 | FRYER | 2/25/91 | 762 | | | 762 | 5 HY 200DB | 762 | 0 |
| 13 | STORAGE UNIT | 4/01/91 | 331 | | | 331 | 7 HY 200DB | 331 | 0 |
| 14 | COMPUTER | 5/31/91 | 1,858 | | | 1,858 | 5 HY 200DB | 1,858 | 0 |
| 15 | CHAIRS | 5/17/91 | 2,000 | | | 2,000 | 7 HY 200DB | 2,000 | 0 |
| 16 | CHAIRS | 1/03/92 | 2,386 | | X | 0 | 7 HY 200DB | 2,386 | 0 |
| 17 | REFRIGERATOR | 9/15/92 | 1,686 | | X | 0 | 7 HY 200DB | 1,686 | 0 |
| 18 | LEASEHOLD IMPROVEMENTS | 7/21/92 | 19,319 | | | 19,319 | 31 MM S/L | 11,724 | 483 |
| 19 | USED FILES | 10/03/95 | 350 | | X | 0 | 7 MQ200DB | 350 | 0 |
| 20 | TWO-WAY RADIOS | 4/30/95 | 345 | | X | 0 | 5 MQ200DB | 345 | 0 |
| 21 | DISCOVER RECOVERY MACHINE | 5/22/95 | 358 | | X | 0 | 5 MQ200DB | 358 | 0 |
| 22 | TIME CLOCK | 6/01/95 | 1,587 | | X | 0 | 5 MQ200DB | 1,587 | 0 |
| 23 | HEATER | 7/10/95 | 2,736 | | X | 0 | 7 MQ200DB | 2,736 | 0 |
| 24 | CARPET | 10/02/95 | 2,128 | | | 2,128 | 10 MQ200DB | 2,128 | 0 |
| 25 | LEASEHOLD IMPROVEMENTS | 10/22/96 | 4,676 | | | 4,676 | 39 MM S/L | 2,028 | 117 |
| 26 | RESTAURANT EQUIPMENT | 4/26/96 | 4,000 | | | 4,000 | 7 HY 200DB | 4,000 | 0 |
| 27 | STAINED GLASS/MIRROR | 6/19/96 | 5,450 | | X | 5,350 | 7 HY 200DB | 5,450 | 0 |
| 28 | UPHOLSTERY | 8/08/96 | 3,994 | | X | 0 | 7 HY 200DB | 3,994 | 0 |
| 29 | AWNINGS | 10/22/96 | 4,675 | | X | 0 | 7 HY 200DB | 4,675 | 0 |
| 30 | EQUIPMENT | 5/14/96 | 4,000 | | | 4,000 | 5 HY 200DB | 4,000 | 0 |
| 31 | COMPUTER EQUIPMENT | 9/05/96 | 4,354 | | | 4,354 | 5 HY 200DB | 4,354 | 0 |
| 32 | COMPUTER EQUIPMENT | 10/16/96 | 1,500 | | | 1,500 | 5 HY 200DB | 1,500 | 0 |
| 33 | COMPUTER EQUIPMENT | 11/09/96 | 1,678 | | | 1,678 | 5 HY 200DB | 1,678 | 0 |
| 34 | WROUGHT IRON | 2/28/97 | 2,969 | | | 2,969 | 39 MM S/L | 1,262 | 74 |
| 35 | INTERIOR WALL | 8/28/97 | 700 | | | 700 | 39 MM S/L | 289 | 18 |
| 36 | LEASEHOLD IMPROVEMENTS | 5/24/97 | 4,405 | | | 4,405 | 39 MM S/L | 1,845 | 110 |
| 37 | GLASSWORK | 7/31/97 | 2,164 | | | 2,164 | 39 MM S/L | 894 | 54 |
| 38 | CEMENT FLOOR | 9/15/97 | 1,900 | | | 1,900 | 39 MM S/L | 780 | 48 |
| 39 | IMPROVEMENTS | 10/20/97 | 855 | | | 855 | 39 MM S/L | 350 | 21 |
| 40 | IMPROVEMENTS | 10/24/97 | 840 | | | 840 | 39 MM S/L | 344 | 21 |
| 41 | UPHOLSTERY | 2/28/97 | 5,440 | | X | 0 | 7 HY 200DB | 5,440 | 0 |
| 42 | FURNITURE | 4/17/97 | 1,155 | | X | 0 | 7 HY 200DB | 1,155 | 0 |
| 43 | CARPET | 6/07/97 | 2,350 | | X | 0 | 7 HY 200DB | 2,350 | 0 |
| 44 | LIGHTS | 6/06/97 | 1,100 | | X | 0 | 7 HY 200DB | 1,100 | 0 |
| 45 | PLANTS | 6/09/97 | 1,000 | | X | 0 | 7 HY 200DB | 1,000 | 0 |
| 46 | MIST SYSTEM | 6/02/97 | 516 | | X | 0 | 7 HY 200DB | 516 | 0 |
| 47 | TOP GRILL | 7/25/97 | 4,755 | | X | 0 | 7 HY 200DB | 4,755 | 0 |
| 48 | CHAIRS | 2/19/98 | 1,616 | | X | 0 | 7 HY 200DB | 1,616 | 0 |
| 49 | CUPBOARD | 5/08/98 | 1,500 | | X | 0 | 7 HY 200DB | 1,500 | 0 |
| 51 | BAR TOP | 1/06/99 | 1,107 | | | 1,107 | 7 HY 200DB | 1,107 | 0 |
| 52 | REFRIGERATOR | 1/18/99 | 1,298 | | | 1,298 | 5 HY 200DB | 1,298 | 0 |
| 53 | EQUIPMENT | 4/26/99 | 1,700 | | | 1,700 | 5 HY 200DB | 1,700 | 0 |
| 54 | AIR CONDITIONER | 5/29/00 | 1,800 | | X | 0 | 7 HY 200DB | 1,800 | 0 |
| 55 | AIR CONDITIONER | 5/29/00 | 1,800 | | X | 0 | 7 HY 200DB | 1,800 | 0 |
| 57 | CASH REGISTER | 10/19/00 | 3,568 | | X | 0 | 5 HY 200DB | 3,568 | 0 |
| 58 | CASH REGISTER | 11/05/00 | 3,500 | | X | 0 | 5 HY 200DB | 3,500 | 0 |
| 59 | CASH REGISTER | 11/30/00 | 3,500 | | X | 0 | 5 HY 200DB | 3,500 | 0 |
| 60 | DISHES, GLASSES, SILVER | 1/01/01 | 944 | | | 944 | 7 HY 200DB | 944 | 0 |
| 61 | STANDS & TABLES | 1/01/01 | 1,079 | | | 1,079 | 7 HY 200DB | 1,079 | 0 |
| 62 | AIR CONDITIONER | 1/01/01 | 5,100 | | X | 0 | 7 HY 200DB | 5,100 | 0 |
| 63 | L/H IMPROVEMENTS-PATIO | 1/17/01 | 1,500 | | | 1,500 | 39 MM S/L | 487 | 38 |
| 64 | L/H IMIPROVEMENTS-BAR | 6/01/01 | 3,369 | | | 3,369 | 39 MM S/L | 1,058 | 84 |
| 65 | ICE MACHINE | 1/01/01 | 1,229 | | | 1,229 | 5 HY 200DB | 1,229 | 0 |
| 66 | BBQ | 1/01/01 | 3,010 | | | 3,010 | 5 HY 200DB | 3,010 | 0 |
| 67 | MESQUITE GRILL | 1/01/01 | 4,663 | | | 4,663 | 5 HY 200DB | 4,663 | 0 |
| 68 | REFRIGERATION EQUIPMENT | 3/28/01 | 8,025 | | X | 0 | 5 HY 200DB | 8,025 | 0 |
| 69 | REFRIGERATION EQUIPMENT | 6/06/01 | 4,922 | | X | 0 | 5 HY 200DB | 4,922 | 0 |
| 70 | COOLER | 7/05/01 | 4,038 | | X | 0 | 5 HY 200DB | 4,038 | 0 |

YOLIE YOLIE'S INC
88-0220169
FYE: 12/31/2014

# Federal Asset Report
## Form 1120, Page 1

09/09/2015 2:22 PM

| Asset | Description | Date In Service | Cost | Bus % | Sec 179 | Bonus | Basis for Depr | PerConv Meth | Prior | Current |
|-------|-------------|-----------------|------|-------|---------|-------|----------------|--------------|-------|---------|
| 71 | FLOORING | 8/25/01 | 46,092 | | | | 46,092 | 15  HY  150DB | 39,288 | 2,722 |
| | | | 702,731 | | | | 628,829 | | 674,178 | 3,790 |
| | **Grand Totals** | | 702,731 | | | | 628,829 | | 674,178 | 3,790 |
| | **Less: Dispositions and Transfers** | | 0 | | | | 0 | | 0 | 0 |
| | **Less: Start-up/Org Expense** | | 0 | | | | 0 | | 0 | 0 |
| | **Net Grand Totals** | | 702,731 | | | | 628,829 | | 674,178 | 3,790 |

YOLIE YOLIE'S INC
88-0220169
FYE: 12/31/2014

# AMT Asset Report
## Form 1120, Page 1

09/09/2015 2:22 PM

| Asset | Description | Date In Service | Cost | Bus % | Sec 179Bonus | Basis for Depr | PerConv Meth | Prior | Current |
|---|---|---|---|---|---|---|---|---|---|
| **Prior MACRS:** | | | | | | | | | |
| 1 | EQUIPMENT | 1/01/87 | 30,487 | | | 30,487 | 5 HY 150DB | 0 | 0 |
| 2 | EQUIPMENT | 6/01/88 | 42,506 | | | 42,506 | 7 HY 150DB | 9,288 | 0 |
| 3 | EQUIPMENT | 1/09/89 | 7,560 | | | 7,560 | 5 HY 150DB | 0 | 0 |
| 4 | LEASEHOLD IMPROVEMENTS | 1/01/87 | 410,322 | | | 410,322 | 10 HY S/L | 128,225 | 0 |
| 5 | LEASEHOLD IMPROVEMENTS | 1/11/88 | 2,660 | | | 2,660 | 10 HY S/L | 830 | 0 |
| 6 | EQUIPMENT | 2/07/90 | 442 | | | 442 | 5 HY 150DB | 0 | 0 |
| 7 | VEGETABLE CUTTER | 3/06/90 | 206 | | | 206 | 5 HY 150DB | 0 | 0 |
| 8 | DOOR | 3/20/90 | 1,025 | | | 1,025 | 10 HY 150DB | 285 | 0 |
| 9 | ICE MACHINE | 7/16/90 | 800 | | | 800 | 5 HY 150DB | 0 | 0 |
| 10 | GLASS | 11/20/90 | 702 | | | 702 | 7 HY 150DB | 275 | 0 |
| 11 | TIME CLOCK | 1/31/91 | 339 | | | 339 | 5 HY 150DB | 28 | 0 |
| 12 | FRYER | 2/25/91 | 762 | | | 762 | 5 HY 150DB | 63 | 0 |
| 13 | STORAGE UNIT | 4/01/91 | 331 | | | 331 | 7 HY 150DB | 145 | 0 |
| 14 | COMPUTER | 5/31/91 | 1,858 | | | 1,858 | 5 HY 150DB | 155 | 0 |
| 15 | CHAIRS | 5/17/91 | 2,000 | | | 2,000 | 7 HY 150DB | 875 | 0 |
| 16 | CHAIRS | 1/03/92 | 2,386 | | X | 0 | 7 HY 150DB | 2,386 | 0 |
| 17 | REFRIGERATOR | 9/15/92 | 1,686 | | X | 0 | 7 HY 150DB | 1,686 | 0 |
| 18 | LEASEHOLD IMPROVEMENTS | 7/21/92 | 19,319 | | | 19,319 | 40 MM S/L | 8,211 | 483 |
| 19 | USED FILES | 10/03/95 | 350 | | X | 0 | 7 MQ150DB | 350 | 0 |
| 20 | TWO-WAY RADIOS | 4/30/95 | 345 | | X | 0 | 5 MQ150DB | 345 | 0 |
| 21 | DISCOVER RECOVERY MACHINE | 5/22/95 | 358 | | X | 0 | 5 MQ150DB | 358 | 0 |
| 22 | TIME CLOCK | 6/01/95 | 1,587 | | X | 0 | 5 MQ150DB | 1,587 | 0 |
| 23 | HEATER | 7/10/95 | 2,736 | | X | 0 | 7 MQ150DB | 2,736 | 0 |
| 24 | CARPET | 10/02/95 | 2,128 | | | 2,128 | 10 MQ150DB | 2,128 | 0 |
| 25 | LEASEHOLD IMPROVEMENTS | 10/22/96 | 4,676 | | | 4,676 | 40 MM S/L | 1,895 | 117 |
| 26 | RESTAURANT EQUIPMENT | 4/26/96 | 4,000 | | | 4,000 | 7 HY 150DB | 4,000 | 0 |
| 27 | STAINED GLASS/MIRROR | 6/19/96 | 5,450 | | X | 5,350 | 7 HY 150DB | 5,450 | 0 |
| 28 | UPHOLSTERY | 8/08/96 | 3,994 | | X | 0 | 7 HY 150DB | 3,994 | 0 |
| 29 | AWNINGS | 10/22/96 | 4,675 | | X | 0 | 7 HY 150DB | 4,675 | 0 |
| 30 | EQUIPMENT | 5/14/96 | 4,000 | | | 4,000 | 5 HY 150DB | 3,666 | 0 |
| 31 | COMPUTER EQUIPMENT | 9/05/96 | 4,354 | | | 4,354 | 5 HY 150DB | 3,990 | 0 |
| 32 | COMPUTER EQUIPMENT | 10/16/96 | 1,500 | | | 1,500 | 5 HY 150DB | 1,376 | 0 |
| 33 | COMPUTER EQUIPMENT | 11/09/96 | 1,678 | | | 1,678 | 5 HY 150DB | 1,540 | 0 |
| 34 | WROUGHT IRON | 2/28/97 | 2,969 | | | 2,969 | 40 MM S/L | 1,178 | 74 |
| 35 | INTERIOR WALL | 8/28/97 | 700 | | | 700 | 40 MM S/L | 271 | 18 |
| 36 | LEASEHOLD IMPROVEMENTS | 5/24/97 | 4,405 | | | 4,405 | 40 MM S/L | 1,721 | 110 |
| 37 | GLASSWORK | 7/31/97 | 2,164 | | | 2,164 | 40 MM S/L | 836 | 54 |
| 38 | CEMENT FLOOR | 9/15/97 | 1,900 | | | 1,900 | 40 MM S/L | 728 | 48 |
| 39 | IMPROVEMENTS | 10/20/97 | 855 | | | 855 | 40 MM S/L | 324 | 21 |
| 40 | IMPROVEMENTS | 10/24/97 | 840 | | | 840 | 40 MM S/L | 319 | 21 |
| 41 | UPHOLSTERY | 2/28/97 | 5,440 | | X | 0 | 7 HY 150DB | 5,440 | 0 |
| 42 | FURNITURE | 4/17/97 | 1,155 | | X | 0 | 7 HY 150DB | 1,155 | 0 |
| 43 | CARPET | 6/07/97 | 2,350 | | X | 0 | 7 HY 150DB | 2,350 | 0 |
| 44 | LIGHTS | 6/06/97 | 1,100 | | X | 0 | 7 HY 150DB | 1,100 | 0 |
| 45 | PLANTS | 6/09/97 | 1,000 | | X | 0 | 7 HY 150DB | 1,000 | 0 |
| 46 | MIST SYSTEM | 6/02/97 | 516 | | X | 0 | 7 HY 150DB | 516 | 0 |
| 47 | TOP GRILL | 7/25/97 | 4,755 | | X | 0 | 7 HY 150DB | 4,755 | 0 |
| 48 | CHAIRS | 2/19/98 | 1,616 | | X | 0 | 7 HY 150DB | 1,616 | 0 |
| 49 | CUPBOARD | 5/08/98 | 1,500 | | X | 0 | 7 HY 150DB | 1,500 | 0 |
| 50 | BAR TOP | 1/06/99 | 1,107 | | | 1,107 | 7 HY 150DB | 1,107 | 0 |
| 52 | REFRIGERATOR | 1/18/99 | 1,298 | | | 1,298 | 5 HY 150DB | 1,298 | 0 |
| 53 | EQUIPMENT | 4/26/99 | 1,700 | | | 1,700 | 5 HY 150DB | 1,700 | 0 |
| 54 | AIR CONDITIONER | 5/29/00 | 1,800 | | X | 0 | 7 HY 150DB | 1,800 | 0 |
| 55 | AIR CONDITIONER | 5/29/00 | 1,800 | | X | 0 | 7 HY 150DB | 1,800 | 0 |
| 57 | CASH REGISTER | 10/19/00 | 3,568 | | X | 0 | 5 HY 150DB | 3,568 | 0 |
| 58 | CASH REGISTER | 11/05/00 | 3,500 | | X | 0 | 5 HY 150DB | 3,500 | 0 |
| 59 | CASH REGISTER | 11/30/00 | 3,500 | | X | 0 | 5 HY 150DB | 3,500 | 0 |
| 60 | DISHES, GLASSES, SILVER | 1/01/01 | 944 | | | 944 | 7 HY 150DB | 944 | 0 |
| 61 | STANDS & TABLES | 1/01/01 | 1,079 | | | 1,079 | 7 HY 150DB | 1,079 | 0 |
| 62 | AIR CONDITIONER | 1/01/01 | 5,100 | | X | 0 | 7 HY 150DB | 5,100 | 0 |
| 63 | L/H IMPROVEMENTS-PATIO | 1/17/01 | 1,500 | | | 1,500 | 40 MM S/L | 450 | 38 |
| 64 | L/H IMIPROVEMENTS-BAR | 6/01/01 | 3,369 | | | 3,369 | 40 MM S/L | 1,011 | 84 |
| 65 | ICE MACHINE | 1/01/01 | 1,229 | | | 1,229 | 5 HY 150DB | 1,229 | 0 |
| 66 | BBQ | 1/01/01 | 3,010 | | | 3,010 | 5 HY 150DB | 3,010 | 0 |
| 67 | MESQUITE GRILL | 1/01/01 | 4,663 | | | 4,663 | 5 HY 150DB | 4,663 | 0 |
| 68 | REFRIGERATION EQUIPMENT | 3/28/01 | 8,025 | | X | 0 | 5 HY 150DB | 8,025 | 0 |
| 69 | REFRIGERATION EQUIPMENT | 6/06/01 | 4,922 | | X | 0 | 5 HY 150DB | 4,922 | 0 |
| 70 | COOLER | 7/05/01 | 4,038 | | X | 0 | 5 HY 150DB | 4,038 | 0 |

YOLIE YOLIES INC
88-0220169
FYE: 12/31/2014

# AMT Asset Report
## Form 1120, Page 1

| Asset | Description | Date In Service | Cost | Bus % | Sec 179 | Bonus | Basis for Depr | PerConv | Meth | Prior | Current |
|-------|-------------|-----------------|------|-------|---------|-------|----------------|---------|------|-------|---------|
| 71 | FLOORING | 8/25/01 | 46,092 | | | | 46,092 | 15 HY | 150DB | 38,930 | 2,865 |
| | | | 702,731 | | | | 628,829 | | | 307,025 | 3,933 |
| | **Grand Totals** | | 702,731 | | | | 628,829 | | | 307,025 | 3,933 |
| | **Less: Dispositions and Transfers** | | 0 | | | | 0 | | | 0 | 0 |
| | **Net Grand Totals** | | 702,731 | | | | 628,829 | | | 307,025 | 3,933 |

YOLIE YOLIE'S INC
88-0220169

# ACE Asset Report

FYE: 12/31/2014

## Form 1120, Page 1

09/09/2015 2:22 PM

| Asset | Description | Date In Service | Cost | Bus % | Sec 179 | Bonus | Basis for Depr | PerConv Meth | Prior | Current |
|---|---|---|---|---|---|---|---|---|---|---|
| **Prior MACRS:** | | | | | | | | | | |
| 1 | EQUIPMENT | 1/01/87 | 0 | | | | 0 | 0 HY | 0 | 0 |
| 2 | EQUIPMENT | 6/01/88 | 0 | | | | 0 | 0 HY | 0 | 0 |
| 3 | EQUIPMENT | 1/09/89 | 0 | | | | 0 | 0 HY | 0 | 0 |
| 4 | LEASEHOLD IMPROVEMENTS | 1/01/87 | 0 | | | | 0 | 0 HY | 0 | 0 |
| 5 | LEASEHOLD IMPROVEMENTS | 1/11/88 | 0 | | | | 0 | 0 HY | 0 | 0 |
| 6 | EQUIPMENT | 2/07/90 | 0 | | | | 0 | 0 HY | 0 | 0 |
| 7 | VEGETABLE CUTTER | 3/06/90 | 0 | | | | 0 | 0 HY | 0 | 0 |
| 8 | DOOR | 3/20/90 | 0 | | | | 0 | 0 HY | 0 | 0 |
| 9 | ICE MACHINE | 7/16/90 | 0 | | | | 0 | 0 HY | 0 | 0 |
| 10 | GLASS | 11/20/90 | 0 | | | | 0 | 0 HY | 0 | 0 |
| 11 | TIME CLOCK | 1/31/91 | 0 | | | | 0 | 0 HY | 0 | 0 |
| 12 | FRYER | 2/25/91 | 0 | | | | 0 | 0 HY | 0 | 0 |
| 13 | STORAGE UNIT | 4/01/91 | 0 | | | | 0 | 0 HY | 0 | 0 |
| 14 | COMPUTER | 5/31/91 | 0 | | | | 0 | 0 HY | 0 | 0 |
| 15 | CHAIRS | 5/17/91 | 0 | | | | 0 | 0 HY | 0 | 0 |
| 16 | CHAIRS | 1/03/92 | 0 | | | | 0 | 0 HY | 0 | 0 |
| 17 | REFRIGERATOR | 9/15/92 | 0 | | | | 0 | 0 HY | 0 | 0 |
| 18 | LEASEHOLD IMPROVEMENTS | 7/21/92 | 0 | | | | 0 | 0 HY | 0 | 0 |
| 19 | USED FILES | 10/03/95 | 0 | | | | 0 | 0 HY | 0 | 0 |
| 20 | TWO-WAY RADIOS | 4/30/95 | 0 | | | | 0 | 0 HY | 0 | 0 |
| 21 | DISCOVER RECOVERY MACHINE | 5/22/95 | 0 | | | | 0 | 0 HY | 0 | 0 |
| 22 | TIME CLOCK | 6/01/95 | 0 | | | | 0 | 0 HY | 0 | 0 |
| 23 | HEATER | 7/10/95 | 0 | | | | 0 | 0 HY | 0 | 0 |
| 24 | CARPET | 10/02/95 | 0 | | | | 0 | 0 HY | 0 | 0 |
| 25 | LEASEHOLD IMPROVEMENTS | 10/22/96 | 0 | | | | 0 | 0 HY | 0 | 0 |
| 26 | RESTAURANT EQUIPMENT | 4/26/96 | 0 | | | | 0 | 0 HY | 0 | 0 |
| 27 | STAINED GLASS/MIRROR | 6/19/96 | 0 | | | | 0 | 0 HY | 0 | 0 |
| 28 | UPHOLSTERY | 8/08/96 | 0 | | | | 0 | 0 HY | 0 | 0 |
| 29 | AWNINGS | 10/22/96 | 0 | | | | 0 | 0 HY | 0 | 0 |
| 30 | EQUIPMENT | 5/14/96 | 0 | | | | 0 | 0 HY | 0 | 0 |
| 31 | COMPUTER EQUIPMENT | 9/05/96 | 0 | | | | 0 | 0 HY | 0 | 0 |
| 32 | COMPUTER EQUIPMENT | 10/16/96 | 0 | | | | 0 | 0 HY | 0 | 0 |
| 33 | COMPUTER EQUIPMENT | 11/09/96 | 0 | | | | 0 | 0 HY | 0 | 0 |
| 34 | WROUGHT IRON | 2/28/97 | 0 | | | | 0 | 0 HY | 0 | 0 |
| 35 | INTERIOR WALL | 8/28/97 | 0 | | | | 0 | 0 HY | 0 | 0 |
| 36 | LEASEHOLD IMPROVEMENTS | 5/24/97 | 0 | | | | 0 | 0 HY | 0 | 0 |
| 37 | GLASSWORK | 7/31/97 | 0 | | | | 0 | 0 HY | 0 | 0 |
| 38 | CEMENT FLOOR | 9/15/97 | 0 | | | | 0 | 0 HY | 0 | 0 |
| 39 | IMPROVEMENTS | 10/20/97 | 0 | | | | 0 | 0 HY | 0 | 0 |
| 40 | IMPROVEMENTS | 10/24/97 | 0 | | | | 0 | 0 HY | 0 | 0 |
| 41 | UPHOLSTERY | 2/28/97 | 0 | | | | 0 | 0 HY | 0 | 0 |
| 42 | FURNITURE | 4/17/97 | 0 | | | | 0 | 0 HY | 0 | 0 |
| 43 | CARPET | 6/07/97 | 0 | | | | 0 | 0 HY | 0 | 0 |
| 44 | LIGHTS | 6/06/97 | 0 | | | | 0 | 0 HY | 0 | 0 |
| 45 | PLANTS | 6/09/97 | 0 | | | | 0 | 0 HY | 0 | 0 |
| 46 | MIST SYSTEM | 6/02/97 | 0 | | | | 0 | 0 HY | 0 | 0 |
| 47 | TOP GRILL | 7/25/97 | 0 | | | | 0 | 0 HY | 0 | 0 |
| 48 | CHAIRS | 2/19/98 | 0 | | | | 0 | 0 HY | 0 | 0 |
| 49 | CUPBOARD | 5/08/98 | 0 | | | | 0 | 0 HY | 0 | 0 |
| 51 | BAR TOP | 1/06/99 | 0 | | | | 0 | 0 HY | 0 | 0 |
| 52 | REFRIGERATOR | 1/18/99 | 0 | | | | 0 | 0 HY | 0 | 0 |
| 53 | EQUIPMENT | 4/26/99 | 0 | | | | 0 | 0 HY | 0 | 0 |
| 54 | AIR CONDITIONER | 5/29/00 | 0 | | | | 0 | 0 HY | 0 | 0 |
| 55 | AIR CONDITIONER | 5/29/00 | 0 | | | | 0 | 0 HY | 0 | 0 |
| 57 | CASH REGISTER | 10/19/00 | 0 | | | | 0 | 0 HY | 0 | 0 |
| 58 | CASH REGISTER | 11/05/00 | 0 | | | | 0 | 0 HY | 0 | 0 |
| 59 | CASH REGISTER | 11/30/00 | 0 | | | | 0 | 0 HY | 0 | 0 |
| 60 | DISHES, GLASSES, SILVER | 1/01/01 | 0 | | | | 0 | 0 HY | 0 | 0 |
| 61 | STANDS & TABLES | 1/01/01 | 0 | | | | 0 | 0 HY | 0 | 0 |
| 62 | AIR CONDITIONER | 1/01/01 | 0 | | | | 0 | 0 HY | 0 | 0 |
| 63 | L/H IMPROVEMENTS-PATIO | 1/17/01 | 0 | | | | 0 | 0 HY | 0 | 0 |
| 64 | L/H IMPROVEMENTS-BAR | 6/01/01 | 0 | | | | 0 | 0 HY | 0 | 0 |
| 65 | ICE MACHINE | 1/01/01 | 0 | | | | 0 | 0 HY | 0 | 0 |
| 66 | BBQ | 1/01/01 | 0 | | | | 0 | 0 HY | 0 | 0 |
| 67 | MESQUITE GRILL | 1/01/01 | 0 | | | | 0 | 0 HY | 0 | 0 |
| 68 | REFRIGERATION EQUIPMENT | 3/28/01 | 0 | | | | 0 | 0 HY | 0 | 0 |
| 69 | REFRIGERATION EQUIPMENT | 6/06/01 | 0 | | | | 0 | 0 HY | 0 | 0 |
| 70 | COOLER | 7/05/01 | 0 | | | | 0 | 0 HY | 0 | 0 |

YOLIE YOLIES INC                                                          09/09/2015  2:22 PM
88-0220169                           **ACE Asset Report**
FYE: 12/31/2014                      **Form 1120, Page 1**

| Asset | Description | Date In Service | Cost | Bus % | Sec 179 | Bonus | Basis for Depr | PerConv | Meth | Prior | Current |
|-------|-------------|-----------------|------|-------|---------|-------|----------------|---------|------|-------|---------|
| 71 | FLOORING | 8/25/01 | 0 | | | | 0 | 0 | HY | 0 | 0 |
| | | | 0 | | | | 0 | | | 0 | 0 |
| | **Grand Totals** | | 0 | | | | 0 | | | 0 | 0 |
| | **Less: Dispositions and Transfers** | | 0 | | | | 0 | | | 0 | 0 |
| | **Net Grand Totals** | | 0 | | | | 0 | | | 0 | 0 |

# Depreciation Adjustment Report
## All Business Activities

88-0220169
FYE: 12/31/2014

| Form | Unit | Asset | Description | Tax | AMT | ACE | AMT Adjustments/ Preferences |
|------|------|-------|-------------|-----|-----|-----|------------------------------|
| **MACRS Adjustments:** | | | | | | | |
| Page 1 | 1 | 1 | EQUIPMENT | 0 | 0 | 0 s | 0 |
| Page 1 | 1 | 2 | EQUIPMENT | 0 | 0 | 0 s | 0 |
| Page 1 | 1 | 3 | EQUIPMENT | 0 | 0 | 0 s | 0 |
| Page 1 | 1 | 4 | LEASEHOLD IMPROVEMENTS | 0 | 0 | 0 s | 0 |
| Page 1 | 1 | 5 | LEASEHOLD IMPROVEMENTS | 0 | 0 | 0 s | 0 |
| Page 1 | 1 | 6 | EQUIPMENT | 0 | 0 | 0 s | 0 |
| Page 1 | 1 | 7 | VEGETABLE CUTTER | 0 | 0 | 0 s | 0 |
| Page 1 | 1 | 8 | DOOR | 0 | 0 | 0 s | 0 |
| Page 1 | 1 | 9 | ICE MACHINE | 0 | 0 | 0 s | 0 |
| Page 1 | 1 | 10 | GLASS | 0 | 0 | 0 s | 0 |
| Page 1 | 1 | 11 | TIME CLOCK | 0 | 0 | 0 s | 0 |
| Page 1 | 1 | 12 | FRYER | 0 | 0 | 0 s | 0 |
| Page 1 | 1 | 13 | STORAGE UNIT | 0 | 0 | 0 s | 0 |
| Page 1 | 1 | 14 | COMPUTER | 0 | 0 | 0 s | 0 |
| Page 1 | 1 | 15 | CHAIRS | 0 | 0 | 0 s | 0 |
| Page 1 | 1 | 16 | CHAIRS | 0 | 0 | 0 s | 0 |
| Page 1 | 1 | 17 | REFRIGERATOR | 0 | 0 | 0 s | 0 |
| Page 1 | 1 | 18 | LEASEHOLD IMPROVEMENTS | 483 | 483 | 483 s | 0 |
| Page 1 | 1 | 19 | USED FILES | 0 | 0 | 0 s | 0 |
| Page 1 | 1 | 20 | TWO-WAY RADIOS | 0 | 0 | 0 s | 0 |
| Page 1 | 1 | 21 | DISCOVER RECOVERY MACHINE | 0 | 0 | 0 s | 0 |
| Page 1 | 1 | 22 | TIME CLOCK | 0 | 0 | 0 s | 0 |
| Page 1 | 1 | 23 | HEATER | 0 | 0 | 0 s | 0 |
| Page 1 | 1 | 24 | CARPET | 0 | 0 | 0 s | 0 |
| Page 1 | 1 | 25 | LEASEHOLD IMPROVEMENTS | 117 | 117 | 117 s | 0 |
| Page 1 | 1 | 26 | RESTAURANT EQUIPMENT | 0 | 0 | 0 s | 0 |
| Page 1 | 1 | 27 | STAINED GLASS/MIRROR | 0 | 0 | 0 s | 0 |
| Page 1 | 1 | 28 | UPHOLSTERY | 0 | 0 | 0 s | 0 |
| Page 1 | 1 | 29 | AWNINGS | 0 | 0 | 0 s | 0 |
| Page 1 | 1 | 30 | EQUIPMENT | 0 | 0 | 0 s | 0 |
| Page 1 | 1 | 31 | COMPUTER EQUIPMENT | 0 | 0 | 0 s | 0 |
| Page 1 | 1 | 32 | COMPUTER EQUIPMENT | 0 | 0 | 0 s | 0 |
| Page 1 | 1 | 33 | COMPUTER EQUIPMENT | 0 | 0 | 0 s | 0 |
| Page 1 | 1 | 34 | WROUGHT IRON | 74 | 74 | 74 s | 0 |
| Page 1 | 1 | 35 | INTERIOR WALL | 18 | 18 | 18 s | 0 |
| Page 1 | 1 | 36 | LEASEHOLD IMPROVEMENTS | 110 | 110 | 110 s | 0 |
| Page 1 | 1 | 37 | GLASSWORK | 54 | 54 | 54 s | 0 |
| Page 1 | 1 | 38 | CEMENT FLOOR | 48 | 48 | 48 s | 0 |
| Page 1 | 1 | 39 | IMPROVEMENTS | 21 | 21 | 21 s | 0 |
| Page 1 | 1 | 40 | IMPROVEMENTS | 21 | 21 | 21 s | 0 |
| Page 1 | 1 | 41 | UPHOLSTERY | 0 | 0 | 0 s | 0 |
| Page 1 | 1 | 42 | FURNITURE | 0 | 0 | 0 s | 0 |
| Page 1 | 1 | 43 | CARPET | 0 | 0 | 0 s | 0 |
| Page 1 | 1 | 44 | LIGHTS | 0 | 0 | 0 s | 0 |
| Page 1 | 1 | 45 | PLANTS | 0 | 0 | 0 s | 0 |
| Page 1 | 1 | 46 | MIST SYSTEM | 0 | 0 | 0 s | 0 |
| Page 1 | 1 | 47 | TOP GRILL | 0 | 0 | 0 s | 0 |
| Page 1 | 1 | 48 | CHAIRS | 0 | 0 | 0 s | 0 |
| Page 1 | 1 | 49 | CUPBOARD | 0 | 0 | 0 s | 0 |
| Page 1 | 1 | 51 | BAR TOP | 0 | 0 | 0 s | 0 |
| Page 1 | 1 | 52 | REFRIGERATOR | 0 | 0 | 0 s | 0 |
| Page 1 | 1 | 53 | EQUIPMENT | 0 | 0 | 0 s | 0 |
| Page 1 | 1 | 54 | AIR CONDITIONER | 0 | 0 | 0 s | 0 |
| Page 1 | 1 | 55 | AIR CONDITIONER | 0 | 0 | 0 s | 0 |
| Page 1 | 1 | 57 | CASH REGISTER | 0 | 0 | 0 s | 0 |
| Page 1 | 1 | 58 | CASH REGISTER | 0 | 0 | 0 s | 0 |
| Page 1 | 1 | 59 | CASH REGISTER | 0 | 0 | 0 s | 0 |
| Page 1 | 1 | 60 | DISHES, GLASSES, SILVER | 0 | 0 | 0 s | 0 |
| Page 1 | 1 | 61 | STANDS & TABLES | 0 | 0 | 0 s | 0 |
| Page 1 | 1 | 62 | AIR CONDITIONER | 0 | 0 | 0 s | 0 |
| Page 1 | 1 | 63 | L/H IMPROVEMENTS-PATIO | 38 | 38 | 38 s | 0 |
| Page 1 | 1 | 64 | L/H IMIPROVEMENTS-BAR | 84 | 84 | 84 s | 0 |
| Page 1 | 1 | 65 | ICE MACHINE | 0 | 0 | 0 s | 0 |
| Page 1 | 1 | 66 | BBQ | 0 | 0 | 0 s | 0 |
| Page 1 | 1 | 67 | MESQUITE GRILL | 0 | 0 | 0 s | 0 |
| Page 1 | 1 | 68 | REFRIGERATION EQUIPMENT | 0 | 0 | 0 s | 0 |

s - Substituted applicable AMT or Tax data when ACE column is blank.

88-0220169
FYE: 12/31/2014

# Depreciation Adjustment Report
## All Business Activities

| Form | Unit | Asset | Description | Tax | AMT | ACE | AMT Adjustments/ Preferences |
|------|------|-------|-------------|-----|-----|-----|------------------------------|
| Page 1 | 1 | 69 | REFRIGERATION EQUIPMENT | 0 | 0 | 0 s | 0 |
| Page 1 | 1 | 70 | COOLER | 0 | 0 | 0 s | 0 |
| Page 1 | 1 | 71 | FLOORING | 2,722 | 2,865 | 2,865 s | -143 |
| | | | | 3,790 | 3,933 | 3,933 s | -143 |

**Totals for ACE Depreciation Adjustment:**
**AMT Depreciation Addback**                    3,933

**ACE Depreciation Expense**                         3,933 s

s - Substituted applicable AMT or Tax data when ACE column is blank.

88-0220169  **Future Depreciation Report**   **FYE: 12/31/15**
FYE: 12/31/2014                  **Form 1120, Page 1**

| Asset | Description | Date In Service | Cost | Tax | AMT | ACE |
|-------|-------------|-----------------|------|-----|-----|-----|

**Prior MACRS:**

| Asset | Description | Date In Service | Cost | Tax | AMT | ACE |
|-------|-------------|-----------------|------|-----|-----|-----|
| 1 | EQUIPMENT | 1/01/87 | 30,487 | 0 | 0 | 0 |
| 2 | EQUIPMENT | 6/01/88 | 42,506 | 0 | 0 | 0 |
| 3 | EQUIPMENT | 1/09/89 | 7,560 | 0 | 0 | 0 |
| 4 | LEASEHOLD IMPROVEMENTS | 1/01/87 | 410,322 | 0 | 0 | 0 |
| 5 | LEASEHOLD IMPROVEMENTS | 1/11/88 | 2,660 | 0 | 0 | 0 |
| 6 | EQUIPMENT | 2/07/90 | 442 | 0 | 0 | 0 |
| 7 | VEGETABLE CUTTER | 3/06/90 | 206 | 0 | 0 | 0 |
| 8 | DOOR | 3/20/90 | 1,025 | 0 | 0 | 0 |
| 9 | ICE MACHINE | 7/16/90 | 800 | 0 | 0 | 0 |
| 10 | GLASS | 11/20/90 | 702 | 0 | 0 | 0 |
| 11 | TIME CLOCK | 1/31/91 | 339 | 0 | 0 | 0 |
| 12 | FRYER | 2/25/91 | 762 | 0 | 0 | 0 |
| 13 | STORAGE UNIT | 4/01/91 | 331 | 0 | 0 | 0 |
| 14 | COMPUTER | 5/31/91 | 1,858 | 0 | 0 | 0 |
| 15 | CHAIRS | 5/17/91 | 2,000 | 0 | 0 | 0 |
| 16 | CHAIRS | 1/03/92 | 2,386 | 0 | 0 | 0 |
| 17 | REFRIGERATOR | 9/15/92 | 1,686 | 0 | 0 | 0 |
| 18 | LEASEHOLD IMPROVEMENTS | 7/21/92 | 19,319 | 483 | 483 | 0 |
| 19 | USED FILES | 10/03/95 | 350 | 0 | 0 | 0 |
| 20 | TWO-WAY RADIOS | 4/30/95 | 345 | 0 | 0 | 0 |
| 21 | DISCOVER RECOVERY MACHINE | 5/22/95 | 358 | 0 | 0 | 0 |
| 22 | TIME CLOCK | 6/01/95 | 1,587 | 0 | 0 | 0 |
| 23 | HEATER | 7/10/95 | 2,736 | 0 | 0 | 0 |
| 24 | CARPET | 10/02/95 | 2,128 | 0 | 0 | 0 |
| 25 | LEASEHOLD IMPROVEMENTS | 10/22/96 | 4,676 | 117 | 117 | 0 |
| 26 | RESTAURANT EQUIPMENT | 4/26/96 | 4,000 | 0 | 0 | 0 |
| 27 | STAINED GLASS/MIRROR | 6/19/96 | 5,450 | 0 | 0 | 0 |
| 28 | UPHOLSTERY | 8/08/96 | 3,994 | 0 | 0 | 0 |
| 29 | AWNINGS | 10/22/96 | 4,675 | 0 | 0 | 0 |
| 30 | EQUIPMENT | 5/14/96 | 4,000 | 0 | 0 | 0 |
| 31 | COMPUTER EQUIPMENT | 9/05/96 | 4,354 | 0 | 0 | 0 |
| 32 | COMPUTER EQUIPMENT | 10/16/96 | 1,500 | 0 | 0 | 0 |
| 33 | COMPUTER EQUIPMENT | 11/09/96 | 1,678 | 0 | 0 | 0 |
| 34 | WROUGHT IRON | 2/28/97 | 2,969 | 74 | 74 | 0 |
| 35 | INTERIOR WALL | 8/28/97 | 709 | 17 | 17 | 0 |
| 36 | LEASEHOLD IMPROVEMENTS | 5/24/97 | 4,405 | 110 | 110 | 0 |
| 37 | GLASSWORK | 7/31/97 | 2,164 | 54 | 54 | 0 |
| 38 | CEMENT FLOOR | 9/15/97 | 1,900 | 47 | 47 | 0 |
| 39 | IMPROVEMENTS | 10/20/97 | 855 | 21 | 21 | 0 |
| 40 | IMPROVEMENTS | 10/24/97 | 840 | 21 | 21 | 0 |
| 41 | UPHOLSTERY | 2/28/97 | 5,440 | 0 | 0 | 0 |
| 42 | FURNITURE | 4/17/97 | 1,155 | 0 | 0 | 0 |
| 43 | CARPET | 6/07/97 | 2,350 | 0 | 0 | 0 |
| 44 | LIGHTS | 6/06/97 | 1,100 | 0 | 0 | 0 |
| 45 | PLANTS | 6/09/97 | 1,000 | 0 | 0 | 0 |
| 46 | MIST SYSTEM | 6/02/97 | 516 | 0 | 0 | 0 |
| 47 | TOP GRILL | 7/25/97 | 4,755 | 0 | 0 | 0 |
| 48 | CHAIRS | 2/19/98 | 1,616 | 0 | 0 | 0 |
| 49 | CUPBOARD | 5/08/98 | 1,500 | 0 | 0 | 0 |
| 51 | BAR TOP | 1/06/99 | 1,107 | 0 | 0 | 0 |
| 52 | REFRIGERATOR | 1/18/99 | 1,298 | 0 | 0 | 0 |
| 53 | EQUIPMENT | 4/26/99 | 1,700 | 0 | 0 | 0 |
| 54 | AIR CONDITIONER | 5/29/00 | 1,800 | 0 | 0 | 0 |
| 55 | AIR CONDITIONER | 5/29/00 | 1,800 | 0 | 0 | 0 |
| 57 | CASH REGISTER | 10/19/00 | 3,568 | 0 | 0 | 0 |
| 58 | CASH REGISTER | 11/05/00 | 3,500 | 0 | 0 | 0 |
| 59 | CASH REGISTER | 11/30/00 | 3,500 | 0 | 0 | 0 |
| 60 | DISHES, GLASSES, SILVER | 1/01/01 | 944 | 0 | 0 | 0 |
| 61 | STANDS & TABLES | 1/01/01 | 1,079 | 0 | 0 | 0 |
| 62 | AIR CONDITIONER | 1/01/01 | 5,100 | 0 | 0 | 0 |
| 63 | L/H IMPROVEMENTS-PATIO | 1/17/01 | 1,500 | 37 | 37 | 0 |
| 64 | L/H IMIPROVEMENTS-BAR | 6/01/01 | 3,369 | 84 | 84 | 0 |
| 65 | ICE MACHINE | 1/01/01 | 1,229 | 0 | 0 | 0 |
| 66 | BBQ | 1/01/01 | 3,010 | 0 | 0 | 0 |
| 67 | MESQUITE GRILL | 1/01/01 | 4,663 | 0 | 0 | 0 |
| 68 | REFRIGERATION EQUIPMENT | 3/28/01 | 8,025 | 0 | 0 | 0 |
| 69 | REFRIGERATION EQUIPMENT | 6/06/01 | 4,922 | 0 | 0 | 0 |

88-0220169          **Future Depreciation Report    FYE: 12/31/15**

FYE: 12/31/2014                    **Form 1120, Page 1**

| Asset | Description | Date In Service | Cost | Tax | AMT | ACE |
|-------|-------------|-----------------|------|-----|-----|-----|
| 70 | COOLER | 7/05/01 | 4,038 | 0 | 0 | 0 |
| 71 | FLOORING | 8/25/01 | 46,092 | 2,721 | 2,865 | 0 |
| | | | 702,731 | 3,786 | 3,930 | 0 |
| | **Grand Totals** | | 702,731 | 3,786 | 3,930 | 0 |

YOLIE 09/09/2015 2:22 PM

# Return Carryover Summary

| Form **1120/ 1120S** | For calendar year 2014 or tax year beginning , ending | **2014** |
|---|---|---|

| Name | Employer Identification Number |
|---|---|
| YOLIE'S INC | 88-0220169 |

| Activity/Form | Description | Carryover to Next Year |
|---|---|---|
| 1120 | Corporate Return | |
| | Net Operating Loss | 15,158 |
| | Net Operating Loss AMT | 28,645 |

# Form 1120 Return Summary

For calendar year 2014 or tax year beginning , ending

**YOLIE'S INC**                                             88-0220169

**Taxable Income**

| | |
|---|---:|
| Total income | |
| Total deductions | 3,790 |
| Taxable income before NOL / special deductions | -3,790 |
| Net operating loss deduction | |
| Special deductions | |
| **Taxable income** | **-3,790** |

**Tax Computation**

| | |
|---|---:|
| Income tax | |
| Alternative minimum tax | |
| Foreign tax credit | |
| General business credit | |
| Other credits | |
| Personal holding company tax | |
| Other taxes | |
| Additional taxes | |
| **Total tax** | **0** |

**Payments / Penalties**

| | |
|---|---|
| Estimated tax payments | |
| Extension payment | |
| Other payments / credits | |
| Estimated tax penalty (Form 2220) | |
| Penalties and interest | |
| **Total payments / penalties** | |

Tax due

Overpayment credited to next year's estimated tax

Refund

## Next Year's Estimates

| | |
|---|---|
| 1st quarter | |
| 2nd quarter | |
| 3rd quarter | |
| 4th quarter | |
| **Total** | |

| | Schedule L | | | Schedule M-1 | |
|---|---|---|---|---|---:|
| | Prior Year | Current Year | | | |
| Assets | 28,752 | 24,962 | Schedule M-1 | | -3,790 |
| Liabilities | 28,752 | 24,962 | Page 1 | | -3,790 |
| Difference | 0 | 0 | Difference | | 0 |

| | Schedule M-2 | | Schedule M-3 | |
|---|---:|---|---|---:|
| Schedule M-2 | 53,724 | Schedule M-3 | | |
| Schedule L | 53,724 | Page 1 | | |
| Difference | 0 | Difference | | 0 |

| Form 1120 | Two Year Comparison Worksheet Page 1 | | 2013 & 2014 |
|---|---|---|---|

Name: YOLIE'S INC

Employer Identification Number: 88-0220169

| | | 2013 | 2014 | Differences |
|---|---|---|---|---|
| **Income** | Gross profit percentage | | | |
| | Net receipts | | | |
| | Cost of goods sold | | | |
| | Gross profit | | | |
| | Dividends | | | |
| | Interest | | | |
| | Gross rents | | | |
| | Gross royalties | | | |
| | Capital gain net income from Schedule D | | | |
| | Net gain or (loss) from Form 4797 | | | |
| | Other income | | | |
| | **Total income** | | | |
| **Deductions** | Compensation of officers | | | |
| | Salaries and wages less employment credits | | | |
| | Repairs and maintenance | | | |
| | Bad debts | | | |
| | Rents | | | |
| | Taxes and licenses | | | |
| | Interest | | | |
| | Charitable contributions | | | |
| | Depreciation | 3,789 | 3,790 | 1 |
| | Depletion | | | |
| | Advertising | | | |
| | Pension, profit-sharing, etc., plans | | | |
| | Employee benefit programs | | | |
| | Domestic production activities deduction | | | |
| | Other deductions | | | |
| | **Total deductions** | 3,789 | 3,790 | 1 |
| | Taxable income before NOL & special deductions | -3,789 | -3,790 | -1 |
| | Net operating loss | | | |
| | Special deductions | | | |
| **Tax and Credits** | Taxable income | -3,789 | -3,790 | -1 |
| | Income tax | 0 | 0 | 0 |
| | Alternative minimum tax | | | |
| | Foreign tax credit | | | |
| | Form 8834 credit | | | |
| | General business credit | | | |
| | Credit for prior year minimum tax | | | |
| | Bond credits | | | |
| | Personal holding company tax | | | |
| | Other taxes | | | |
| | **Total tax (including additional taxes)** | 0 | 0 | 0 |

| Form **1120** | | Two Year Comparison Worksheet Page 2 | | **2013 & 2014** |

| Name | | | Employer Identification Number |
| YOLIE'S INC | | | 88-0220169 |

| | | 2013 | 2014 | Differences |
|---|---|---|---|---|
| Payments and Refundable Credits | Prior year overpayment credited to current year | | | |
| | Current year estimated tax payments | | | |
| | Refund applied for on Form 4466 | ( )( | ) | |
| | Tax deposited with Form 7004 | | | |
| | Withholding | | | |
| | Form 2439 credit | | | |
| | Form 4136 credit | | | |
| | Other refundable credits | | | |
| | **Total payments and credits** | | | |
| Tax Due or Refund | **Tax due (overpayment)** | | | |
| | Estimated tax penalty from Form 2220 | | | |
| | Penalties and interest | | | |
| | **Net tax due (overpayment)** | | | |
| | Amount of overpayment credited to next year's tax | | | |
| | Amount of overpayment refunded | | | |
| Sch L | Beginning assets | 32,526 | 28,752 | -3,774 |
| | Beginning liabilities and equity | 32,526 | 28,752 | -3,774 |
| | Ending assets | 28,752 | 24,962 | -3,790 |
| | Ending liabilities and equity | 28,752 | 24,962 | -3,790 |
| Sch M-1 | Net income (loss) per books | -3,789 | -3,790 | -1 |
| | Federal income tax per books | | | |
| | Excess of capital losses over capital gains | | | |
| | Taxable income not on books | | | |
| | Book expenses not deducted | | | |
| | Income on books not on return | | | |
| | Return deductions not on books | | | |
| | Income per return | -3,789 | -3,790 | -1 |
| Sch M-2 | Beginning of year balance | 61,303 | 57,514 | -3,789 |
| | Net income (loss) per books | -3,789 | -3,790 | -1 |
| | Other increases | | | |
| | Cash distributions | | | |
| | Stock distributions | | | |
| | Property distributions | | | |
| | Other decreases | | | |
| | Balance at end of year | 57,514 | 53,724 | -3,790 |
| Sch M-3 | Total income (loss) items: | | | |
| | Income (loss) per income statement | | | |
| | Temporary difference | | | |
| | Permanent difference | | | |
| | Income (loss) per tax return | | | |
| | Total expense/deduction items: | | | |
| | Expense per income statement | | | |
| | Temporary difference | | | |
| | Permanent difference | | | |
| | Deduction per tax return | | | |
| | Other items with no differences: | | | |
| | Income (loss) per income statement | | | |
| | Income (loss) per tax return | | | |
| | Reconciliation totals: | | | |
| | Income (loss) per income statement | | | |
| | Temporary difference | | | |
| | Permanent difference | | | |
| | Income (loss) per tax return | | | |